# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| EFTEKHARY, ROYA | § | Case No. 13-16654 PSH |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ANDREW J. MAXWELL, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 991,078.00
*(Without deducting any secured claims)*

Assets Exempt: 28,607.35

Total Distributions to Claimants: 268,183.80

Claims Discharged
Without Payment: 700,447.83

Total Expenses of Administration: 297,955.19

---

3) Total gross receipts of $ 583,538.99 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 17,400.00 (see **Exhibit 2**), yielded net receipts of $ 566,138.99 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,329,485.20 | $ 795,165.40 | $ 217,431.33 | $ 178,631.33 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 256,169.81 | 256,169.81 | 256,169.81 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 41,785.38 | 41,785.38 | 41,785.38 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 216,793.49 | 782,394.61 | 573,206.81 | 89,552.47 |
| **TOTAL DISBURSEMENTS** | $ 2,546,278.69 | $ 1,875,515.20 | $ 1,088,593.33 | $ 566,138.99 |

4)  This case was originally filed under chapter 7 on  04/22/2013 , and it was converted to chapter 7 on  02/11/2014 .  The case was pending for 43 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/23/2017                    By:/s/ANDREW J. MAXWELL, TRUSTEE
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Townhome 916 Longboat Schaumburg, IL 60194 | 1122-000 | 8,370.00 |
| Townhome 122 White Pine Shcaumburg, IL 60193 | 1122-000 | 1,200.00 |
| equitable or future interest 1807 Marquette | 1122-000 | 2,737.50 |
| Single family dwelling 2020 Carling Hoffman Estate | 1129-000 | 5,657.51 |
| 2008 Mercedes 350E (needs new breaks and new tires | 1129-000 | 14,000.00 |
| equitable or future interests 1811 Dumont | 1129-000 | 108,551.00 |
| equitable or future interest 1807 Marquette | 1129-000 | 86,600.00 |
| equitable or future interest 1415 Michelline | 1229-000 | 356,422.98 |
| **TOTAL GROSS RECEIPTS** | | **$ 583,538.99** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| assigned by Debtor to Itasca | Exemptions | 8100-000 | 15,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Roya Eftekhary | Exemptions | 8100-000 | 2,400.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 17,400.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of New York Mellon c/o Codilis & Associates 15W030 N. Frontage Rd Willowbrook, IL 60527 | | 174,870.96 | NA | NA | 0.00 |
| | Harris Bank Bankruptcy Department 150 West Wilson Palatine, IL 60067 | | 73,765.00 | NA | NA | 0.00 |
| | Itasca Bank & Trust Co. c/o Steven Dallas 111 W. Washington, St. 1525 Chicago, IL 60602 | | 514,638.00 | NA | NA | 0.00 |
| | Itasca Bank & Trust Co. c/o Steven Dallas 111 W. Washington, St. 1525 Chicago, IL 60602 | | 514,638.00 | NA | NA | 0.00 |
| | Itasca Bank & Trust Co. c/o Steven Dallas 111 W. Washington, St. 1525 Chicago, IL 60602 | | 514,638.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JPMorgan Chase Bank 3415 Vision Drive Columbus, OH 43219-6009 | | 280,000.00 | NA | NA | 0.00 |
| | Wells Fargo P.O. Box 94498 Las Vegas, NV 89193 | | 31,302.69 | NA | NA | 0.00 |
| | Wells Fargo P.O. Box 94498 Las Vegas, NV 89193 | | 24,267.00 | NA | NA | 0.00 |
| | Wells Fargo P.O. Box 94498 Las Vegas, NV 89193 | | 84,472.00 | NA | NA | 0.00 |
| | Wells Fargo P.O. Box 94498 Las Vegas, NV 89193 | | 50,000.00 | NA | NA | 0.00 |
| | Wells Fargo P.O. Box 94498 Las Vegas, NV 89193 | | 66,893.55 | NA | NA | 0.00 |
| 000015 | BARRY A. CHATZ, CHAPTER 7 TRUSTEE | 4110-000 | NA | 0.00 | 104,209.95 | 104,209.95 |
| 000008A | ITASCA BANK & TRUST CO | 4110-000 | NA | 38,800.00 | 38,800.00 | 0.00 |
| 000010 | THE BANK OF NEW YORK MELLON | 4110-000 | NA | 192,473.97 | 0.00 | 0.00 |
| 000009 | WELLS FARGO BANK, N.A. | 4110-000 | NA | 23,885.09 | 28,964.38 | 28,964.38 |
| 000011 | WELLS FARGO BANK, NA | 4110-000 | NA | 63,423.19 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000012 | U.S. BANK NATIONAL ASSOCIATION, AS | 4120-000 | NA | 400,316.05 | 0.00 | 0.00 |
| | WELLS FARGO BANK N.A. | 4120-000 | NA | 42,670.04 | 42,670.04 | 42,670.04 |
| 000007 | WELLS FARGO BANK N.A. | 4120-000 | NA | 30,810.10 | 0.00 | 0.00 |
| | TAX PRORATIONS | 4700-000 | NA | 2,055.88 | 2,055.88 | 2,055.88 |
| 000013 | ILLINOIS DEPARTMENT OF REVENUE | 4700-001 | NA | 731.08 | 731.08 | 731.08 |
| TOTAL SECURED CLAIMS | | | $ 2,329,485.20 | $ 795,165.40 | $ 217,431.33 | $ 178,631.33 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ANDREW J. MAXWELL, TRUSTEE | 2100-000 | NA | 31,556.95 | 31,556.95 | 31,556.95 |
| ADAMS LEVINE | 2300-000 | NA | 16.94 | 16.94 | 16.94 |
| ALLSTATE | 2420-000 | NA | 3,461.13 | 3,461.13 | 3,461.13 |
| ALLSTATE INDEMNITY CO | 2420-000 | NA | 310.18 | 310.18 | 310.18 |
| ALLSTATE INDEMNITY COMPANY | 2420-000 | NA | 688.82 | 688.82 | 688.82 |
| ALLSTATE INS CO | 2420-000 | NA | 984.85 | 984.85 | 984.85 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALLSTATE INSURANCE | 2420-000 | NA | 417.78 | 417.78 | 417.78 |
| ALLSTATE INSURANCE CO | 2420-000 | NA | 702.13 | 702.13 | 702.13 |
| CIRCUIT COURT OF COOK COUNTY | 2420-000 | NA | 228.00 | 228.00 | 228.00 |
| COMED | 2420-000 | NA | 268.03 | 268.03 | 268.03 |
| ITASCA BANK & TRUST CO | 2420-000 | NA | 38,800.00 | 38,800.00 | 38,800.00 |
| NICOR GAS | 2420-000 | NA | 762.78 | 762.78 | 762.78 |
| PPMI | 2420-000 | NA | 4,934.25 | 4,934.25 | 4,934.25 |
| QCI RESTORATION | 2420-000 | NA | 500.00 | 500.00 | 500.00 |
| US MESSENGER & LOGISTICS, INC. | 2420-000 | NA | 20.25 | 20.25 | 20.25 |
| VILLAGE OF HOFFMAN ESTATES | 2420-000 | NA | 514.12 | 514.12 | 514.12 |
| ANDREW J MAXWELL | 2500-000 | NA | 1,119.40 | 1,119.40 | 1,119.40 |
| BARRINGTON SQUARE 5 CONDOMINIUM | 2500-000 | NA | 5,310.79 | 5,310.79 | 5,310.79 |
| CHARGES AND DEDUCTIONS | 2500-000 | NA | 211.75 | 211.75 | 211.75 |
| CHICAGO TITLE LAND TRUST COMPANY | 2500-000 | NA | 1,095.00 | 1,095.00 | 1,095.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FEES TO GIT | 2500-000 | NA | 2,640.36 | 2,640.36 | 2,640.36 |
| GATEWAY FEE | 2500-000 | NA | 1,119.40 | 1,119.40 | 1,119.40 |
| GOV TRANSFER CHARGES | 2500-000 | NA | 1,597.50 | 1,597.50 | 1,597.50 |
| MISCELLANEOUS | 2500-000 | NA | 1,968.83 | 1,968.83 | 1,968.83 |
| SETTLEMENT CHARGES | 2500-000 | NA | 2,575.00 | 2,575.00 | 2,575.00 |
| ASSOCIATED BANK | 2600-000 | NA | 1,150.23 | 1,150.23 | 1,150.23 |
| COUNTY PROPERTY TAXES | 2820-000 | NA | 8,058.35 | 8,058.35 | 8,058.35 |
| TI FOR SOLD TAXES TO GIT | 2820-000 | NA | 50,970.00 | 50,970.00 | 50,970.00 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 975.00 | 975.00 | 975.00 |
| MAXWELL LAW GROUP, LLC | 3110-000 | NA | 53,445.00 | 53,445.00 | 53,445.00 |
| MAXWELL LAW GROUP, LLC | 3120-000 | NA | 888.78 | 888.78 | 888.78 |
| POPOWCER  KATTEN, LTD. | 3410-000 | NA | 4,819.50 | 4,819.50 | 4,819.50 |
| REALTOR COMMISSION | 3510-000 | NA | 27,813.06 | 27,813.06 | 27,813.06 |
| TEAM REALTY | 3510-000 | NA | 5,546.00 | 5,546.00 | 5,546.00 |
| AMERICAN AUCTION ASSOCIATES, INC | 3610-000 | NA | 699.65 | 699.65 | 699.65 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 256,169.81 | $ 256,169.81 | $ 256,169.81 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FORREST L. INGRAM | 6210-160 | NA | 32,195.18 | 32,195.18 | 32,195.18 |
| PASS DUE ASSOCIATION TO SHEFFIELD | 6920-000 | NA | 7,842.20 | 7,842.20 | 7,842.20 |
| TITLE INS | 6920-000 | NA | 1,748.00 | 1,748.00 | 1,748.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 41,785.38 | $ 41,785.38 | $ 41,785.38 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Card Member Services P.O. Box 15153 Wilmington, DE 19886 | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colony Lake Club Home Howners Assn c/o McGill Management, Inc 1314 N. Rand Road Arlington Heights, IL 60004 | | 205.00 | NA | NA | 0.00 |
| | Illinois Department of Revenue P.O. Box 19006 Springfield, IL 62794-9006 | | 1,281.08 | NA | NA | 0.00 |
| | Katz & Stefani, LLC 222 N. LaSalle St., Ste 2150 Chicago, IL 60601 | | 125,549.08 | NA | NA | 0.00 |
| | Macy's P.O. Box 183083 Columbus, OH 43218-3083 | | 3,200.00 | NA | NA | 0.00 |
| | Northwest Gastroenterologists P.O. Box 7630 Gurnee, IL 60031-7002 | | 483.82 | NA | NA | 0.00 |
| | Provident Funding Associates, L.P. 1235 N. Dutton Ave., Ste E Santa Rosa, CA 95401 | | 0.00 | NA | NA | 0.00 |
| | Prudential Life Insurance Customer Service Office P.O. Box 7390 Philadelphia, PA 19176 | | 11,013.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Schiller DuCanto & Fleck 200 N. LaSalle St., 30th Floor Chicago, IL 60601-1089 | | 36,500.00 | NA | NA | 0.00 |
| | Wells Fargo Bank, N.A. c/o Heller & Frisone, Ltd. 33 N. LaSalle St., #1200 Chicago, IL 60602 | | 33,561.51 | NA | NA | 0.00 |
| | Wells Fargo Bank, NA c/a Pierce & Associates 1 N. Dearborn, Ste 1300 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| 000002 | DEPARTMENT STORES NATIONAL BANK/MAC | 7100-000 | NA | 2,729.66 | 2,729.66 | 426.46 |
| 000018 | ITASCA BANK & TRUST CO. | 7100-000 | NA | 460,234.62 | 460,234.62 | 71,902.75 |
| 000016 | SARAH'S GROVE TOWNHOME ASSOCIATION | 7100-000 | NA | 2,147.50 | 0.00 | 0.00 |
| 000006 | SCHILLER DUCANTO & FLECK | 7100-000 | NA | 89,470.47 | 75,627.61 | 11,815.35 |
| 000003 | WELLS FARGO BANK, N.A. | 7100-000 | NA | 115,253.10 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | WELLS FARGO BANK, N.A. | 7100-000 | NA | 77,944.34 | 0.00 | 0.00 |
| 000001 | WELLS FARGO BANK NA | 7100-001 | NA | 1,403.41 | 1,403.41 | 219.26 |
| 000005 | WELLS FARGO BANK, NA | 7100-001 | NA | 33,211.51 | 33,211.51 | 5,188.65 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 216,793.49 | $ 782,394.61 | $ 573,206.81 | $ 89,552.47 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 13-16654   PSH   Judge: PAMELA S. HOLLIS |
|---|---|
| Case Name: | EFTEKHARY, ROYA |
| For Period Ending: | 08/23/17 |

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 02/11/14 (c) |
| 341(a) Meeting Date: | 04/02/14 |
| Claims Bar Date: | 07/07/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 2. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 3. Single family dwelling 2020 Carling Hoffman Estate<br>    stay modified for lenders and HOA | 250,000.00 | 0.00 | OA | 5,657.51 | FA |
| 4. Single family dwelling 1270 Newcastle Hoffman Esta<br>    stay modified for lender and HOA | 212,700.00 | 0.00 | OA | 0.00 | FA |
| 5. Townhome 916 Longboat Schaumburg, IL 60194<br>    stay modified for lender | 105,000.00 | 0.00 | OA | 8,370.00 | FA |
| 6. Townhome 122 White Pine Shcaumburg, IL 60193 | 173,300.00 | 0.00 | OA | 1,200.00 | FA |
| 7. Single family dwelling 1345 Blair Hoffman Estates, | 250,000.00 | 0.00 | | 0.00 | FA |
| 8. Cash | 50.00 | 0.00 | | 0.00 | FA |
| 9. Checking Acct xxxx1584 at PNC Bank | 20.00 | 0.00 | | 0.00 | FA |
| 10. Checking Acct. at American Charter Bank xxxx5179 | 30.00 | 0.00 | | 0.00 | FA |
| 11. Checking Acct at BMO Harris xxxx7812 | 45.00 | 0.00 | | 0.00 | FA |
| 12. Checking Acct at BMO Harris xxxx6468 | 18.00 | 0.00 | | 0.00 | FA |
| 13. Checking acct at Chase Bank xxxx9276 | 65.00 | 0.00 | | 0.00 | FA |
| 14. Household goods and furniture--2 sets of couches, | 2,500.00 | 0.00 | | 0.00 | FA |
| 15. Necessary wearing apparel | 1,000.00 | 0.00 | | 0.00 | FA |
| 16. 1 fur coat and several pieces of jewelry. | 1,000.00 | 0.00 | | 0.00 | FA |
| 17. Whole life policy No. V3 009 233; possibly $200 le | 200.00 | 0.00 | | 0.00 | FA |
| 18. ROTH IRA account xxxx9967 | 5,487.35 | 0.00 | | 0.00 | FA |
| 19. Alimony | 750.00 | 0.00 | | 0.00 | FA |
| 20. 2008 Mercedes 350E (needs new breaks and new tires | 15,000.00 | 12,600.00 | | 14,000.00 | FA |
|     car has been turned over to American Auction to be included in a sale in | | | | | |
|     late August 2015 | 120.00 | 0.00 | | 0.00 | FA |
| 21. Laptop computer | 120.00 | 0.00 | | 0.00 | FA |

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No: | 13-16654   PSH   Judge: PAMELA S. HOLLIS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | EFTEKHARY, ROYA | Date Filed (f) or Converted (c): | 02/11/14 (c) |
| | | 341(a) Meeting Date: | 04/02/14 |
| | | Claims Bar Date: | 07/07/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 22. equitable or future interests 1811 Dumont | 128,000.00 | 46,500.05 | | 108,551.00 | FA |
| Debtor is trustee and primary benefciary of Land Trust # 8002349105 which owns real property located at: 1811 Dumont, Schaumburg, IL 60194 (moved from A to amended B) | | | | | |
| 23. equitable or future interest  1807 Marquette | 64,800.00 | 89,344.84 | | 89,337.50 | FA |
| Debtor is trustee and primary benefciary of Land Trust # 8002349105 which owns real property located at: 1807 Marquette, Hoffman Estates, IL 60195 (moved from A to amended B) | | | | | |
| 24. equitable or future interest  1415 Michelline (u) | 365,000.00 | 356,422.98 | | 356,422.98 | FA |
| Debtor is trustee and primary benefciary of Land Trust # 8002349105 which owns real property located at: 1415 Michelline Court, Hoffman Estates, IL 60192 (moved from A to amended B) | | | | | |
| 25. Other Contingent divorce (u) | Unknown | 1.00 | | 0.00 | FA |
| Pending divorce case against Hamid (Hank) Fatoorehchi, (added on amended B) | | | | | |
| 26. Other Contingent fraud claim (u) | Unknown | 1.00 | | 0.00 | FA |
| Potential lawsuit against Hamid(Hank) Fatoorechi and Itasca Bank re fraud and conspiracy to commit fraud (added on amended B at the value shown) | | | | | |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,575,085.35 | $504,869.87 | | $583,538.99 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 14)*

Ver: 20.00d

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 13-16654    PSH    Judge: PAMELA S. HOLLIS | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | EFTEKHARY, ROYA | Date Filed (f) or Converted (c): | 02/11/14 (c) |
| | | 341(a) Meeting Date: | 04/02/14 |
| | | Claims Bar Date: | 07/07/14 |

TFR filed 4/10/17 for hearing on 5.4.17

9 Objections to Claims were filed. scheduled for hearing11/17/16 the claim needs to be amended

TFR in progress, waiting for CLOBs

4-16 paid spouse's secured claim per order 2-18-16

employed accountant for tax returns 3-16, tax return filed 9/16

3.15.16 received funds from both sales Dumont and Michelline, deposit funds in Trust account.

sale of Dumont RE approved by order 2-16; closing scheduled for 3-10-16

sale of Michelline (martial residence) RE approved by order 3-2-16; closing scheduled for 3-11-16 but there are title
issues that might prevent closing.

settled with spouse's bankruptcy trustee so divorce can proceed, spouse gets claim to part of net proceeds of marital
residence.

6-4-15 order granting authority to operate the real estate business

turnover of Mercedes automobile obtained 4-15; car sold August 2015

8-14 all RE reviewed re equity + possible marketing,

August 2014 employed RE broker for Michelline house + 2 others; possession of house obtained 4-15 with significant
damage by Ds, other 2 parcels vacant and in bad condition

divorce pending re division of marital property, multiple parcels of RE.  converted to ch 7 in February 2014.

related to other spouse's bankruptcy case

repairs being made to Michelline house (October 2015)

Initial Projected Date of Final Report (TFR): 12/31/15    Current Projected Date of Final Report (TFR): 03/31/17

FOR 101

Page: 1

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-16654 -PSH | Trustee Name: ANDREW J. MAXWELL, TRUSTEE |
| Case Name: EFTEKHARY, ROYA | Bank Name: ASSOCIATED BANK |
| | Account Number / CD #: *******8603  Checking Account (Non-Interest Earn |
| Taxpayer ID No: *******8940 | |
| For Period Ending: 08/23/17 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/24/14 | 5 | DULCE ANAYA | APRIL RENT LONGBOAT LANE | 1122-000 | 1,395.00 | | 1,395.00 |
| 04/24/14 | 6 | IZABELA M. PIASKOWSKI 122 WHITE PINE DR. SCHAUMBURG, IL 60193-1670 | RENT | 1122-000 | 800.00 | | 2,195.00 |
| 04/24/14 | 6 | IZABELA M. PIASKOWSKI 122 WHITE PINE DR. SCHAUMBURG, IL 60193-1670 | RENT | 1122-000 | 400.00 | | 2,595.00 |
| 05/20/14 | 23 | SCOTT C. EDWARDS JOYCE E. EDWARDS 1807 Marquetter Ln Hoffman Estates, IL 60169 | rent for 1807 Marquette Ln | 1122-000 | 1,095.00 | | 3,690.00 |
| 06/02/14 | 23 | SCOTT AND JOYCE EDWARD | RENT 1807 MARQUETTE | 1122-000 | 547.50 | | 4,237.50 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 4,227.50 |
| 06/10/14 | 010001 | PPMI 160 SYMPHONY WAY SUITE 400 ELGIN, IL 60120 | Water Heater Longboat 916 Longboat Schaumburg Install on 6/6/14 Invoice # 1343 | 2420-000 | | 1,165.60 | 3,061.90 |
| 06/16/14 | 23 | JOYCE EDWARDS 1807 MARQUETTE LN HOFFMAN ESTATE IL 60169 | JUNE 1ST HALF RENT | 1122-000 | 547.50 | | 3,609.40 |
| 06/26/14 | 5 | DULCE REYES | JUNE RENT | 1122-000 | 1,395.00 | | 5,004.40 |
| 07/07/14 | 23 | JOYCE EDWARDS | JUNE RENT | 1122-000 | 547.50 | | 5,551.90 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 5,541.90 |
| 07/16/14 | 010002 | ALLSTATE INS CO 115 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 | Policies for 2 properties and Auto 1415 Michelline 602184513 1811 Dumont 922643408 Auto Ins 912158077 | 2420-000 | | 984.85 | 4,557.05 |
| 07/17/14 | 5 | DULCE REYES | JULY RENT FOR LONGBOAT LANE | 1122-000 | 1,395.00 | | 5,952.05 |

Page Subtotals     8,122.50     2,170.45

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

FORM 2

Page: 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-16654 -PSH | | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE | |
| Case Name: | EFTEKHARY, ROYA | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******8603 Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******8940 | | | | | |
| For Period Ending: | 08/23/17 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 5,942.05 |
| 08/15/14 | 5 | DULCE REYES | AUG RENT | 1122-000 | 1,395.00 | | 7,337.05 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 7,327.05 |
| 09/19/14 | 010003 | ALLSTATE INDEMNITY COMPANY | EFTEKHARY POLICIES | 2420-000 | | 688.82 | 6,638.23 |
| | | P.O.BOX 4310 | PAYMENT FOR 3 POLICIES | | | | |
| | | CAROL STREAM IL 60197-4310 | 602 184 513 Michelline | | | | |
| | | | 922 643 408 Dumont, | | | | |
| | | | 912 158 077 Vehicles, | | | | |
| 09/26/14 | 5 | DULCE REYES | 916 LONGBOAT | 1122-000 | 1,395.00 | | 8,033.23 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.61 | 8,022.62 |
| * 10/27/14 | 5 | DULCE REYES | OCT RENT | 1122-003 | 1,395.00 | | 9,417.62 |
| | | 916 LONGBOAT LANE | | | | | |
| | | SCHAUMBURG, IL 60194 | | | | | |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 12.19 | 9,405.43 |
| 11/18/14 | 010004 | ALLSTATE INSURANCE CO | EFTEKHARY POLICIES | 2420-000 | | 702.13 | 8,703.30 |
| | | PO BOX 4310 | 912 158 077 VEHICLES | | | | |
| | | CAROL STREAM IL 601997-4310 | 922 643 408 DUMONT | | | | |
| | | | 602 184 513 MICHELLINE | | | | |
| 11/26/14 | 5 | DULCE REYES | NOV RENT | 1122-000 | 1,395.00 | | 10,098.30 |
| | | 916 LONGBOAT | | | | | |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 11.52 | 10,086.78 |
| 12/10/14 | 010005 | ALLSTATE INDEMNITY CO | POLICIES PAYMENT | 2420-000 | | 310.18 | 9,776.60 |
| | | PO BOX 4310 | 922 643 408 Dumont | | | | |
| | | CAROL STREAM IL 60197-4310 | 602 184 513 Michelline | | | | |
| | | | 912150877 08 Mercedes B-E350 | | | | |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 12.68 | 9,763.92 |
| 02/06/15 | | ALLSTATE | MICHELLINE | 2420-000 | | 253.16 | 9,510.76 |
| | | PO BOX 4310 | policy # 602 184 513 | | | | |
| | | CAROL STREAM, IL 60197-4310 | 2 months | | | | |

Page Subtotals        5,580.00        2,021.29

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

FORM 2    Page: 3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 13-16654  -PSH | |
| Case Name: | EFTEKHARY, ROYA | |
| | | |
| Taxpayer ID No: | *******8940 | |
| For Period Ending: | 08/23/17 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8603  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/15 | | ALLSTATE<br>PO BOX 4310<br>CAROL STREAM IL 60197 | DUMONT<br>Policy # 922 643 408 | 2420-000 | | 906.50 | 8,604.26 |
| * 02/06/15 | 010006 | ALLSTATE<br>115 N ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL 60004 | AUTO INSURANCE<br>Policy # 912158077<br>2 months | 2420-003 | | 292.70 | 8,311.56 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 11.31 | 8,300.25 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 8,290.25 |
| 03/20/15 | 010007 | ADAMS LEVINE<br>Attn: Maria Sponza<br>60 East 42nd Street Suite 965<br>New York, NY 10165-0965 | Bond Payments<br>BOND # 10BSBGR6291 | 2300-000 | | 9.37 | 8,280.88 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.23 | 8,270.65 |
| 04/09/15 | 010008 | NICOR GAS<br>PO BOX 5407<br>CAROL STREAM IL 60197-5407 | 1807 MARQUETTE<br>GAS BILL METTER # 2476922<br>ACCOUNT 00-24-068098 3 | 2420-000 | | 63.33 | 8,207.32 |
| * 04/20/15 | | ALLSTATE<br>PO BOX 4310<br>CAROL STREAM IL 60197 | MICHELLINE<br>policy # 602 184 513<br>2 months | 2420-003 | | 253.16 | 7,954.16 |
| * 04/20/15 | | ALLSTATE<br>PO BOX 4310<br>CAROL STREAM IL 60197 | DUMONT<br>POCILICY # 922 643 408 | 2420-003 | | 906.50 | 7,047.66 |
| * 04/22/15 | | ALLSTATE<br>PO BOX 4310<br>CAROL STREAM IL 60197 | MICHELLINE<br>WRONG AMOUNT | 2420-003 | | -253.16 | 7,300.82 |
| 04/22/15 | | ALLSATE | VEHICLES | 2420-000 | | 275.32 | 7,025.50 |
| * 04/22/15 | | ALLSTATE<br>PO BOX 4310<br>CAROL STREAM IL 60197 | DUMONT<br>WRONG AMOUNT | 2420-003 | | -906.50 | 7,932.00 |

| | | | | Page Subtotals | 0.00 | 1,578.76 | |

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FORM 2                                                                        Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                             Exhibit 9

| Case No: | 13-16654 -PSH | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|---|
| Case Name: | EFTEKHARY, ROYA | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******8603  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8940 | | | |
| For Period Ending: | 08/23/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/22/15 | | ALLSTATE | MICHELLINE policy # 602 184 513 2 months | 2420-000 | | 1,231.24 | 6,700.76 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 6,690.76 |
| 05/13/15 | 010009 | NICOR GAS PO BOX 5407 CAROL STREAM, IL 60197-5407 | UTILITY PAYMENT MARQUETTE NICOR GAS ACC 00-24-06-8098 3 | 2420-000 | | 67.04 | 6,623.72 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 6,613.72 |
| * 06/10/15 | 5 | DULCE REYES 916 LONGBOAT LANE SCHAUMBURG, IL 60194 | OCT RENT Bounced Check from tenant | 1122-003 | -1,395.00 | | 5,218.72 |
| 06/10/15 | | Associated Bank | Return check fee on 11/17/2014 | 2600-000 | | 12.00 | 5,206.72 |
| 06/19/15 | 010010 | NICOR GAS PO BOX 5407 CAROL STREAM IL 60197-5407 | ACC 00-24-06-8098 3 Marquette ln Service | 2420-000 | | 28.12 | 5,178.60 |
| 06/30/15 | | ALLSTATE | AUTO-VOL INSURANCE Policy 000000912158077 | 2420-000 | | 269.04 | 4,909.56 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 4,899.56 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 4,889.56 |
| 08/21/15 | | ALLSTATE | AUTO VOL INSURANCE Policy 000000912158077 | 2420-000 | | 134.52 | 4,755.04 |
| 08/21/15 | 010011 | NICOR GAS PO BOX 5407 CAROL STREAM IL 60197-5407 | ACC 00-24-06-8098 3 Marquette ln Service | 2420-000 | | 28.58 | 4,726.46 |
| 09/02/15 | | ALLSTATE | AUTO VOL INSURANCE AUGUST PAYMENT | 2420-000 | | 134.52 | 4,591.94 |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 4,581.94 |
| 09/16/15 | 20 | AMERICAN AUCTION ASSOCIATES | 2088 MERCEDES SALE | 1129-000 | 14,000.00 | | 18,581.94 |
| 09/28/15 | 010012 | NICOR GAS | GAS PAYMENT-UTILITY | 2420-000 | | 24.27 | 18,557.67 |

| | | | Page Subtotals | 12,605.00 | 1,979.33 | |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 19)*

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-16654 -PSH | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | EFTEKHARY, ROYA | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******8603  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8940 | | |
| For Period Ending: | 08/23/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/15 | 010013 | PO BOX 2020 AURORA, IL 60507-2020 PPMI ATTN: MARK CONWAY 160 SYMPHONY WAY STE 400 CHICAGO, IL 60120 | MARQUETTE SERVICE ACCOUNT # 00-24-06-8098 3 CLEANOUT HOUSE 2 FULL DUMPSTERS INVOICE # 2579 | 2420-000 | | 2,690.00 | 15,867.67 |
| 09/29/15 | 010014 | PPMI ATTN: MARK CONWAY 160 SYMPHONY WAY STE 400 CHICAGO, IL 60120 | LAWN CARE MOWING LAWN FROM 5/26/2015 THROUGH  8/6/2015 INVOICES 2547-2553-2569-2570-3035-3036-3037-3038-3116-3 117-3118-3119-3120 | 2420-000 | | 960.00 | 14,907.67 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 16.66 | 14,891.01 |
| 10/20/15 | 010015 | NICOR GAS PO BOX 2020 AURORA IL 60507-2020 | GAS PAYMENT-UTILITY MARQUETTE  9/3/15 TO 10/5/15 SERVICE ACCOUNT # 00-24-06-8098 3 | 2420-000 | | 26.51 | 14,864.50 |
| 10/20/15 | 010016 | VILLAGE OF HOFFMAN ESTATES 1900 HASSELL ROAD HOFFMAN ESTATES, IL 60169-6308 | UTILITY PAYMENT ACC# 0211059030-09 1807 MARQUETTE LN | 2420-000 | | 63.55 | 14,800.95 |
| 10/20/15 | 010017 | VILLAGE OF HOFFMAN ESTATES 1900 HASSELL ROAD HOFFMAN ESTATES, IL 60169-6308 | UTILITY PAYMENT ACC#0133004011-00 1415 MICHELLINE CT | 2420-000 | | 365.79 | 14,435.16 |
| 10/20/15 | 010018 | COMED PO BOX 6111 CAROL STREAM IL 60197-6111 | UTILITY PAYMENT ACC# 3392834028 1415 MICHELLINE CT | 2420-000 | | 1.10 | 14,434.06 |
| 10/20/15 | 010019 | AMERICAN AUCTION ASSOCIATES, INC 508 WEST BRITTANY DRIVE ARLINGTON HEIGHTS, IL 60004 | SALE OF VEHICLE EXPENSES FOR 2008 MERCEDES BENZ E350 | 3610-000 | | 699.65 | 13,734.41 |
| 10/27/15 | 010020 | QCI RESTORATION | 1811 DUMONT EMERGENCY SERVICE | 2420-000 | | 500.00 | 13,234.41 |

Page Subtotals          0.00          5,323.26

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

FOR PRED

Page:   6

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 13-16654  -PSH |
| Case Name: | EFTEKHARY, ROYA |
| Taxpayer ID No: | *******8940 |
| For Period Ending: | 08/23/17 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8603  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1155 BOWES ROAD | INVOICE # SI-10748 | | | | |
| | | | ELGIN, IL 60123 | Technician After Hours | | | | |
| | 10/30/15 | 010021 | COMED | ELECTRICITY BILL-MICHELLINE | 2420-000 | | 63.05 | 13,171.36 |
| | | | PO BOX 6111 | ACC# 3392834028 | | | | |
| | | | CAROL STREAM, IL 60197-6111 | | | | | |
| | 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 23.15 | 13,148.21 |
| | 11/09/15 | 010022 | VILLAGE OF HOFFMAN ESTATES | WATER -UTILITY PAYMENT | 2420-000 | | 21.77 | 13,126.44 |
| | | | 1900 HASSELL ROUD | ACC# 0133004011-00 | | | | |
| | | | HOFFMAN ESTATES, IL 60169-6308 | 1415 MICHELLINE CT | | | | |
| | 11/09/15 | 010023 | VILLAGE OF HOFFMAN ESTATES | WATER-UTILITY PAYMENT | 2420-000 | | 6.65 | 13,119.79 |
| | | | 1900 HASSELL ROAD | ACC# 0211059030-09 | | | | |
| | | | HOFFMAN ESTATES, IL 60169-6308 | 1807 MARQUETTE LN | | | | |
| | 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 18.90 | 13,100.89 |
| | 12/16/15 | 010024 | COMED | ELECTRICITY BILL-MICHELLINE | 2420-000 | | 34.55 | 13,066.34 |
| | | | PO BOC 6111 | ACC# 3392834028 | | | | |
| | | | CAROL STREAM, IL 60197-6111 | | | | | |
| | 12/16/15 | 010025 | NICOR GAS | GAS PAYMENT-UTILITY | 2420-000 | | 29.84 | 13,036.50 |
| | | | PO BOX 5407 | MARQUETTE  11/4/15 TO 12/4/15 SERVICE | | | | |
| | | | CAROL STREAM, IL 60197-5407 | ACCOUNT # 00-24-06-8098 3 | | | | |
| | 12/16/15 | 010026 | VILLAGE OF HOFFMAN ESTATES | WATER UTILITY PAYMNET | 2420-000 | | 24.51 | 13,011.99 |
| | | | 1900 HASSELL ROAD | ACC# 0133004011-00 | | | | |
| | | | HOFFMAN ESTATES, IL 60169-6308 | 1415 MICHELLINE CT | | | | |
| | 12/16/15 | 010027 | VILLAGE OF HOFFMAN ESTATES | WATER-UTILITY PAYMENT | 2420-000 | | 7.01 | 13,004.98 |
| | | | 1900 HASSELL ROAD | ACC# 0211059030-09 | | | | |
| | | | HOFFMAN ESTATES, IL 60169-6308 | 1807 MARQUETTE LN | | | | |
| * | 12/22/15 | 010028 | COOK COUNTY COLLECTOR | ZONING COMPLIANCE | 4110-003 | | 100.00 | 12,904.98 |
| | | | | 1807 Marquette Lane | | | | |
| | 12/22/15 | 010029 | CHICAGO TITLE LAND TRUST COMPANY | 1807 MARQUETTE LANE | 2500-000 | | 620.00 | 12,284.98 |
| | | | 10 SOUTH LASALLE ST. | 1807 MARQUETTE LANE | | | | |
| | | | SUITE2750 | | | | | |

Page Subtotals                    0.00                949.43

Ver: 20.00d

Page:   7

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      13-16654  -PSH
Case Name:   EFTEKHARY, ROYA

Taxpayer ID No:  *******8940
For Period Ending:  08/23/17

Trustee Name:        ANDREW J. MAXWELL, TRUSTEE
Bank Name:           ASSOCIATED BANK
Account Number / CD #:   *******8603  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60603 | | | | | |
| 01/05/16 | | GREATE ILLINOIS TITLE | ITEM 23 MARQUETTE SALE | | 42,807.32 | | 55,092.30 |
| | | FEES TO GIT | Memo Amount:     (      1,655.00 ) | 2500-000 | | | |
| | | | Title Insurance | | | | |
| | | TEAM REALTY | Memo Amount:     (      5,546.00 ) | 3510-000 | | | |
| | | | Commissin to @ Properties & keller | | | | |
| | | BARRINGTON SQUARE 5 CONDOMINIUM | Memo Amount:     (      5,310.79 ) | 2500-000 | | | |
| | | | Home Owners Association | | | | |
| | | CHARGES AND DEDUCTIONS | Memo Amount:     (        211.75 ) | 2500-000 | | | |
| | | | Charges and deductions | | | | |
| | | GATEWAY FEE | Memo Amount:     (      1,119.40 ) | 2500-000 | | | |
| | | | Gateway Fee | | | | |
| | | TO WELLS FARGO | Memo Amount:     (     28,964.38 ) | 4110-000 | | | |
| | | | Payoff Wells Fargo | | | | |
| | 23 | MARQUETTE SALE | Memo Amount:      86,600.00 | 1129-000 | | | |
| | | | MARQUETTE SALE | | | | |
| | | FEES TO GIT | Memo Amount:     (        985.36 ) | 2500-000 | | | |
| | | | FEES TO GIT | | | | |
| 01/08/16 | 010030 | ANDREW J MAXWELL | GATEWAY FEE | 2500-000 | | 1,119.40 | 53,972.90 |
| | | 105 W. ADAMS STREET | GIT FILE NO 40022689/CG | | | | |
| | | SUITE 3200 | | | | | |
| | | CHICAGO, IL 60603 | | | | | |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 19.40 | 53,953.50 |
| 01/15/16 | 010031 | COMED | ENERGY BILL-MICHELLINE DEC 2015 | 2420-000 | | 47.00 | 53,906.50 |
| | | PO BOX 6111 | ACC# 3392834028 | | | | |
| | | CAROL STREAM, IL 60197-6111 | | | | | |
| 01/15/16 | 010032 | VILLAGE OF HOFFMAN ESTATES | WATER UTILITY PAYMNET | 2420-000 | | 24.84 | 53,881.66 |
| | | 1900 HASSELL ROAD | ACC# 0133004011-00 | | | | |
| | | HOFFMAN ESTATES, IL 60169-6308 | 1415 MICHELLINE CT | | | | |

Page Subtotals          42,807.32          1,210.64

Ver: 20.00d

Page: 8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-16654 -PSH | | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE | |
| Case Name: | EFTEKHARY, ROYA | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******8603  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******8940 | | | | | |
| For Period Ending: | 08/23/17 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/15/16 | 010033 | VILLAGE OF HOFFMAN ESTATES<br>1900 HASSELL ROAD<br>HOFFMAN ESTATES, IL 60169-6308 | WATER-UTILITY PAYMENT<br>ACC# 0211059030-09<br>1807 MARQUETTE LN | 2420-000 | | 7.34 | 53,874.32 |
| 01/22/16 | 010034 | NICOR GAS<br>PO BOX 5407<br>CAROL STREAM IL 60197-5407 | GAS DEC 2015 PAYMENT UTILITY<br>1415 MICHELLINE CT<br>ACCOUNT # 4490830 | 2420-000 | | 114.47 | 53,759.85 |
| 01/22/16 | 010035 | NICOR GAS<br>PO BOX 5407<br>CAROL STREAM IL 60197-5407 | GAS DEC 2015 PAYMENT<br>1807 MARQUETTE<br>ACCOUNT # 2476922 | 2420-000 | | 48.09 | 53,711.76 |
| 01/22/16 | 010036 | US MESSENGER & LOGISTICS, INC.<br>7790 QUINCY STREET<br>WILLOWBROOK, IL 60527 | 1807 MARQUETTE<br>PICK UP AND DELIVERY 12/29/15 | 2420-000 | | 20.25 | 53,691.51 |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.73 | 53,618.78 |
| 02/16/16 | | ALLSTATE INSURANCE<br>115 N ARLINGTON HTS<br>ARLINGTON HTS, IL 60004<br>847-392-2400 | DUMONT HOME INSU.<br>POLICY # 000000922643408 | 2420-000 | | 161.21 | 53,457.57 |
| 02/16/16 | | ALLSTATE INSURANCE<br>115 N ARLINGTON HTS<br>ARLINGTON HTS, IL 60004<br>847-392-2400 | MICHELLINE HOME INSU<br>POLICY # 000000602184513 | 2420-000 | | 256.57 | 53,201.00 |
| * 02/19/16 | 010028 | COOK COUNTY COLLECTOR | ZONING COMPLIANCE<br>Void | 4110-003 | | -100.00 | 53,301.00 |
| 02/19/16 | 010037 | COMED<br>PO BOX 6111<br>CAROL STREAM, IL 60197-6111 | ENERGY BILL-MICHELLINE JAN 2016<br>ACC# 3392834028 | 2420-000 | | 55.83 | 53,245.17 |
| 02/19/16 | 010038 | NICOR GAS<br>PO BOX 5407<br>CAROL STREAM IL 60197-5407 | GAS JAN 2016 PAYMENT<br>1807 MARQUETTE<br>ACCOUNT # 2476922 | 2420-000 | | 54.52 | 53,190.65 |
| 02/19/16 | 010039 | NICOR GAS | GAS JAN 2016 PAYMENT UTILITY | 2420-000 | | 138.73 | 53,051.92 |

| | Page Subtotals | 0.00 | 829.74 |
|---|---|---|---|

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

Page: 9

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 13-16654 -PSH |
| Case Name: | EFTEKHARY, ROYA |
| Taxpayer ID No: | *******8940 |
| For Period Ending: | 08/23/17 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8603 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 5407 | 1415 MICHELLINE CT | | | | |
| | | CAROL STREAM IL 60197-5407 | ACCOUNT # 4490830 | | | | |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.39 | 52,977.53 |
| 03/09/16 | 010040 | CHICAGO TITLE LAND TRUST COMPANY | MICHELLINE & DUMONT | 2500-000 | | 475.00 | 52,502.53 |
| | | 10 S LASALLE ST | Trust No 8002349105 | | | | |
| | | SUITE 2750 | | | | | |
| | | CHICAGO IL 60603 | | | | | |
| 03/15/16 | | GREATER ILLINOIS TITLE COMPANY | ITEM 24 1415 MICHELLINE SALE | | 215,952.09 | | 268,454.62 |
| | | 120 N LASSALLE ST SUITE 900 | | | | | |
| | | CHICAGO, IL 60602 | | | | | |
| | | COUNTY PROPERTY TAXES | Memo Amount: ( 8,058.35 ) | 2820-000 | | | |
| | | | COUNTY PROPERTY TAXES | | | | |
| | | TI FOR SOLD TAXES TO GIT | Memo Amount: ( 50,970.00 ) | 2820-000 | | | |
| | | | TI FOR SOLD TAXES TO GIT | | | | |
| | | SETTLEMENT CHARGES | Memo Amount: ( 2,575.00 ) | 2500-000 | | | |
| | | | TITLE CHARGES | | | | |
| | | REALTOR COMMISSION | Memo Amount: ( 21,300.00 ) | 3510-000 | | | |
| | | | COMMISSION | | | | |
| | | GOV TRANSFER CHARGES | Memo Amount: ( 1,597.50 ) | 2500-000 | | | |
| | | | GOV TRANSFER CHARGES | | | | |
| | | MISCELLANEOUS | Memo Amount: ( 747.06 ) | 2500-000 | | | |
| | | | MISCELLANEOUS | | | | |
| | | ITASCA BANK & TRUST CO | Memo Amount: ( 38,800.00 ) | 2420-000 | | | |
| | | | PAYOFF ADMIN ADVANCE TO ITASCA | | | | |
| | 24 | 1415 MICHELLINE | Memo Amount: 355,000.00 | 1229-000 | | | |
| | | | 1415 MICHELLINE | | | | |
| | | ASSIGNED BY DEBTOR TO ITASCA | Memo Amount: ( 15,000.00 ) | 8100-000 | | | |
| | | | EXEMPTIONS FOR HOMESTEAD CODE | | | | |
| 03/15/16 | | GREATER ILLINOIS TITLE COMPANY | ITEM 22 1811 DUMONT SALE | | 46,500.05 | | 314,954.67 |

Page Subtotals 262,452.14 549.39

Ver: 20.00d

FORM 2

Page:   10

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 13-16654  -PSH |
| Case Name: | EFTEKHARY, ROYA |
| Taxpayer ID No: | *******8940 |
| For Period Ending: | 08/23/17 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8603  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 120 N LASALLE SUITE 900 | | | | | |
| | | CHICAGO, IL 60602 | | | | | |
| | 22 | DUMONT SALE | Memo Amount:        108,551.00 | 1129-000 | | | |
| | | | DUMONT SALE | | | | |
| | | WELLS FARGO BANK N.A. | Memo Amount:      (    42,670.04 ) | 4120-000 | | | |
| | | | PAYOFF WELLS FARGO | | | | |
| | | REALTOR COMMISSION | Memo Amount:      (     6,513.06 ) | 3510-000 | | | |
| | | | REALTOR COMMISSION | | | | |
| | | PASS DUE ASSOCIATION TO SHEFFIELD | Memo Amount:      (     7,842.20 ) | 6920-000 | | | |
| | | | PASS DUE ASSOCIATION TO SHEFFIELD | | | | |
| | | TAX PRORATIONS | Memo Amount:      (     2,055.88 ) | 4700-000 | | | |
| | | | TAX PRORATIONS | | | | |
| | | TITLE INS | Memo Amount:      (     1,748.00 ) | 6920-000 | | | |
| | | | TITLE INSURANCE | | | | |
| | | MISCELLANEOUS | Memo Amount:          1,221.77 ) | 2500-000 | | | |
| | | | MISCELLANEOUS | | | | |
| * 03/22/16 | | ALLSTATE INSURANCE | INSURANCE HOME CREDIT | 2420-003 | 12.60 | | 314,967.27 |
| * 03/22/16 | | ALLSTATE INS. CREDIT | ALLSTATE INSURANCE CREDIT | 2420-003 | 23.27 | | 314,990.54 |
| 03/23/16 | 010041 | PPMI | DUMONT MAINTENANCE | 2420-000 | | 118.65 | 314,871.89 |
| | | 160 SYMPHONY WAY | INVOICE 2561 | | | | |
| | | STE 400 | | | | | |
| | | ELGIN IL 60120 | | | | | |
| 03/25/16 | 010042 | NICOR GAS | UTILITIES FOR MICHELLINE | 2420-000 | | 139.28 | 314,732.61 |
| | | PO BOX 5407 | 27-80-64-3969 4 | | | | |
| | | CAROL STREAM, IL 60197-5407 | | | | | |
| 03/25/16 | 010043 | COMED | ENERGY BILL-MICHELLINE FINAL | 2420-000 | | 66.50 | 314,666.11 |
| | | PO BOX 6111 | ACC# 3392834028 | | | | |
| | | CAROL STREAM, IL 60197-6111 | | | | | |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 292.19 | 314,373.92 |

Page Subtotals          35.87          616.62

Ver: 20.00d

FORM 2

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    13-16654 -PSH
Case Name:    EFTEKHARY, ROYA

Taxpayer ID No:  *******8940
For Period Ending:  08/23/17

Trustee Name:    ANDREW J. MAXWELL, TRUSTEE
Bank Name:    ASSOCIATED BANK
Account Number / CD #:  *******8603  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/12/16 | 010044 | ARTHUR B. LEVINE COMPANY<br>370 LEXINGTON AVE<br>SUITE 1101<br>NEW YORK, NY 10017 | Bond Blanquet<br>Bond # 10BSBGR6291 | 2300-000 | | 7.57 | 314,366.35 |
| 04/20/16 | | VILLAGE OF HOFFMAN ESTATES<br>1900 HASSELL RD<br>HOFFMAN ESTATES IL 60169 | OVER PAYMENT MARQUETTE | 2420-000 | | -7.34 | 314,373.69 |
| 04/27/16 | 010045 | Barry A. Chatz, Trustee H. Fatoorehchi<br>case No 13-46203<br>53 West Jackson Boulevard<br>Suite 1442<br>Chicago, IL 60604 | Full payment of claim<br>per o/c 2/18/2016 | 4110-000 | | 104,209.95 | 210,163.74 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 452.27 | 209,711.47 |
| 06/10/16 | 24 | GIT<br>120 N LASALLE STREET<br>SUITE 900<br>CHICAGO, IL 60602 | Proceeds of Michelline | 1229-000 | 1,422.98 | | 211,134.45 |
| * 07/19/16 | 23 | ALLSTATE | WIRE TRANSFER (CREDIT) | 2420-003 | 12.60 | | 211,147.05 |
| * 07/19/16 | 23 | ALLSTATE | WIRE TRANSFER (CREDIT) | 2420-003 | 23.27 | | 211,170.32 |
| * 07/19/16 | | Reverses Adjustment IN on 03/22/16 | INSURANCE HOME CREDIT<br>(ERROR)NOT ADJUSTMENT<br>WIRE DEPOSIT | 2420-003 | -12.60 | | 211,157.72 |
| * 07/19/16 | | Reverses Adjustment IN on 03/22/16 | ALLSTATE INSURANCE CREDIT<br>(ERROR) NOT ADJUSTMENT<br>WIRE DEPOSIT | 2420-003 | -23.27 | | 211,134.45 |
| * 08/17/16 | 23 | ALLSTATE | WIRE TRANSFER (CREDIT)<br>Per UST, creating a negative disbursement<br>transaction. | 2420-003 | -12.60 | | 211,121.85 |
| * 08/17/16 | 23 | ALLSTATE | WIRE TRANSFER (CREDIT)<br>Per UST, creating a negative disbursement | 2420-003 | -23.27 | | 211,098.58 |

Page Subtotals    1,387.11    104,662.45

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2                                                                                                              Page:   12

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-16654  -PSH | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | EFTEKHARY, ROYA | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******8603  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8940 | | | |
| For Period Ending: | 08/23/17 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | transaction. | | | | |
| 08/17/16 | | Allstate | Allstate Insurance Credit | 2420-000 | | -12.60 | 211,111.18 |
| 08/17/16 | | Allstate | Allstate Insurance Credit | 2420-000 | | -23.27 | 211,134.45 |
| 08/19/16 | 010046 | CIRCUIT COURT OF COOK COUNTY | APPEARANCE FEE | 2420-000 | | 228.00 | 210,906.45 |
| 08/31/16 | 3 | Dorothy Brown | 2020 Carling Surplus Forclosure | 1129-000 | 5,657.51 | | 216,563.96 |
| | | Circuit Court of Cook County | | | | | |
| | | Real Estate Esc Estate Surplus Funds | | | | | |
| | | Daley Center IL Room 1005 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 01/11/17 | 010047 | Roya Eftekhary | CAR EXEMPTION | 8100-000 | | 2,400.00 | 214,163.96 |
| | | 2020 Carling Road | | | | | |
| | | Hoffman Estates, IL 60169 | | | | | |
| 04/06/17 | | ALLSTATE | MICHELLINE | 2420-000 | | 292.70 | 213,871.26 |
| | | PO BOX 4310 | Policy # 912158077 | | | | |
| | | CAROL STREAM, IL 60197-4310 | 2 months | | | | |
| | | | wire out made back in 1.16.15. I created a check by error 2.06.15. Entry has been reversed and created this wire out today. | | | | |
| * 04/06/17 | 010006 | ALLSTATE | AUTO INSURANCE | 2420-003 | | -292.70 | 214,163.96 |
| | | 115 N ARLINGTON HEIGHTS | This was a wire out transaction instead of a check | | | | |
| | | ARLINGTON HEIGHTS, IL 60004 | | | | | |
| * 05/05/17 | 010048 | Illinois Department of Revenue | Calim # 13 Final Payment | 4700-003 | | 731.08 | 213,432.88 |
| | | Bankrupcty Section | c/o 5/4/2017 | | | | |
| | | P.O. Box 64338 | | | | | |
| | | Chicago, IL 60664-0338 | | | | | |
| 05/05/17 | 010049 | ANDREW J. MAXWELL, TRUSTEE | Trustee Compensation | 2100-000 | | 31,556.95 | 181,875.93 |
| | | 20 N. CLARK ST. | c/o 5/4/2017 | | | | |
| | | SUITE 200 | | | | | |
| | | CHICAGO,  IL 60602 | | | | | |
| 05/05/17 | 010050 | MAXWELL LAW GROUP, LLC | ATTY FEE AND EXPENSES | | | 54,333.78 | 127,542.15 |

Page Subtotals                                                        5,657.51           89,213.94

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

FORM 2

Page: 13

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-16654  -PSH | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | EFTEKHARY, ROYA | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******8603  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8940 | | |
| For Period Ending: | 08/23/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 20 N. CLARK ST. SUITE 200 CHICAGO, IL 60602 | c/o 5/4/2017 | | | | |
| | | | Fees          53,445.00 | 3110-000 | | | |
| | | | Expenses         888.78 | 3120-000 | | | |
| 05/05/17 | 010051 | POPOWCER KATTEN, LTD. 35 E. WACKER DRIVE, SUITE 1550 CHICAGO, IL 60601 | ACCT FEE AND EXP c/o 5/4/2017 | 3410-000 | | 4,819.50 | 122,722.65 |
| 05/05/17 | 010052 | Office of the U.S. Trustee <B>(ADMINISTRATIVE)</B> 219 S Dearborn St. Room 873 Chicago, IL 60604 | Claim # 14A, Final Payment c/o 5/4/2017 | 2950-000 | | 975.00 | 121,747.65 |
| 05/05/17 | 010053 | Forrest L. Ingram <B>(ADMINISTRATIVE)</B> Forrest L. Ingram, P.C. 79 W. Monroe St., Suite 1007 Chicago, IL 60603 | Claim # 17A, Final Payment c/o 5/4/2017 | 6210-160 | | 32,195.18 | 89,552.47 |
| * 05/05/17 | 010054 | Wells Fargo Bank NA Berton J Maley Codilis & Associates PC 15W030 North Frontage Road Suite 100 Burr Ridge, IL 60527 | Claim # 1 , Final Payment c/o 5/4/2017 | 7100-003 | | 219.26 | 89,333.21 |
| 05/05/17 | 010055 | Department Stores National Bank/Macy's Bankruptcy Processing Po Box 8053 Mason, OH 45040 | Claim # 2 , Final Payment c/o 5/4/2017 | 7100-000 | | 426.46 | 88,906.75 |
| * 05/05/17 | 010056 | Wells Fargo Bank, NA 1 Home Campus MAC X2303-01A Des Moines, IA 50328 | Claim # 5, Final Payment c/o 5/4/2017 | 7100-003 | | 5,188.65 | 83,718.10 |

Page Subtotals                0.00          43,824.05

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-16654 -PSH | Trustee Name: ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | EFTEKHARY, ROYA | Bank Name: ASSOCIATED BANK |
| | | Account Number / CD #: *******8603  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8940 | |
| For Period Ending: | 08/23/17 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | | Separate Bond (if applicable): |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/05/17 | 010057 | Schiller DuCanto & Fleck<br>Elizabeth A Bates<br>Springer Brown, LLC<br>400 S County Farm Road, Suite 330<br>Wheaton, IL 60154 | Claim # 6, interim Payment<br>c/o 5/4/2017 | 7100-000 | | 11,815.35 | 71,902.75 |
| | 05/05/17 | 010058 | Itasca Bank & Trust Co.<br>c/o Rich Fimoff<br>180 N. LaSalle St.<br>Suite 3300<br>Chicago, IL 60601 | Claim # 18, Final Payment<br>c/o 5/4/2017 | 7100-000 | | 71,902.75 | 0.00 |
| * | 08/11/17 | 010048 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Calim # 13 Final Payment<br>UNCLAIMED FUNDS | 4700-003 | | -731.08 | 731.08 |
| * | 08/11/17 | 010054 | Wells Fargo Bank NA<br>Berton J Maley<br>Codilis & Associates PC<br>15W030 North Frontage Road Suite 100<br>Burr Ridge, IL 60527 | Claim # 1 , Final Payment<br>UNCLAIMED FUNDS | 7100-003 | | -219.26 | 950.34 |
| * | 08/11/17 | 010056 | Wells Fargo Bank, NA<br>1 Home Campus<br>MAC X2303-01A<br>Des Moines, IA 50328 | Claim # 5, Final Payment<br>UNCLAIMED FUNDS | 7100-003 | | -5,188.65 | 6,138.99 |
| | 08/11/17 | 010059 | CLERK OF US BANKRUPTCY COURT<br>NORTHERN DISTRICT OF ILLINOIS<br>219 S. DEARBORN<br>CHICAGO IL 60604 | UNCLAIMED FUNDS<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #     CLAIM #     DIVIDEND<br>=============================<br>13     000013     731.08<br>1     000001     219.26<br>5     000005     5,188.65 | <br><br><br><br>4700-001<br>7100-001<br>7100-001 | | 6,138.99 | 0.00 |

| | | Page Subtotals | 0.00 | 83,718.10 |
|---|---|---|---|---|

LFORM24

Ver: 20.00d

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2                                                                                                          Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                              Exhibit 9

| Case No: | 13-16654 -PSH | | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | EFTEKHARY, ROYA | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******8603 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******8940 | | | | |
| For Period Ending: | 08/23/17 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 550,151.00 | COLUMN TOTALS | | 338,647.45 | 338,647.45 | 0.00 |
|  |  | Memo Allocation Disbursements: | 244,891.54 | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
|  |  | | | Subtotal | | 338,647.45 | 338,647.45 | |
|  |  | Memo Allocation Net: | 305,259.46 | Less: Payments to Debtors | | | 2,400.00 | |
|  |  | | | Net | | 338,647.45 | 336,247.45 | |
|  |  | Total Allocation Receipts: | 550,151.00 | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|  |  | Total Allocation Disbursements: | 244,891.54 | TOTAL - ALL ACCOUNTS | | | | |
|  |  | | | Checking Account (Non-Interest Earn - *******8603 | | 338,647.45 | 336,247.45 | 0.00 |
|  |  | Total Memo Allocation Net: | 305,259.46 | | | 338,647.45 | 336,247.45 | 0.00 |
|  |  | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*